STATE OF NEW YORK
OFFICE OF THE ATTORNEY GENERAL

**ORGANIZED CRIME TASK FORCE**

PLANT # 00-016 SRF

DATE 10/12/00

REEL # S 5231/00

LINE # 914-496-6506

PAGE 1 OF 2

MACHINE SERIAL # 213-132

INTERCEPTED & RECORDED BY:

| NAME (Print) | INITIAL |
|---|---|
| M. R. Truncale | MRT |
| A. T. Vanturini | ATV |
| WM. Murphy | WM |
| Amy J. Burns | AJB |
| Juan J. Figuero | JF |

Changed to _____ at _____

Time Plant Opened 0852    Closed 2248

| CALL # | TIME # METER | # CALLED | INT. INIT. | SUBSTANCE OF INTERCEPTED CONVERSATION |
|---|---|---|---|---|
| | 0852 000 | | MRT | TAPK SS231/00 INSTALLED / AUDIO ON / PLANT I.S. |
| 1770 | 0858 000 | 783-7820 | MRT | F/O SUE - to ans. machine - looking for cleaner |
| 1771 | 1024 005 | 914-783-3964 | MRT | M(O; Chris) M/I (EDDIE) M(O to pick UP M/I when he leaves in 20, 30 min |
| 1772 | 1043 020 | O/C 928-2295 | WM | MACHINE M(O (CHRIS) MARK YOU GET TO LET US KNOW WHEN YOUR COMING. THE HOSH IS RUNNING ON SIDE OF GARAGE. ITS KIND OF AN HAIR GIVCY |
| 1773 | 1145 80 | O/C 497-9769 | ATV | M/O(CHRIS) F/I ( ) RAYMOND ON - M/I GIVES DIRECTIONS TO HIS RES. BEATTIE |
| 1774 | 1148 057 | O/C 469-2287 | ATV | F/O ( ) INP/TO |
| 1775 | 1243 061 | FI 914-783-3621 | MRT | F/O SUE F/I (mother) SOCIAL. N.P. M.T.O |
| 1776 | 1332 066 | FIC 496-8031 | MRT | ~~F/O SUE~~ MRT F/I (Kath) Ans. machine left mess. N.P. M.T.O |
| 1777 | 163 081 | 1/2 - | JF | Ans. machine - Dominick leaves msg to page him. |
| 1778 | 1634 091 | 1/2 914 347-477 1797 | JF | Ans machine - No msg left |

# of intercepted calls _____    # of incriminating calls _____

# of persons not previously intercepted _____

STATE OF NEW YORK
OFFICE OF THE ATTORNEY GENERAL
**ORGANIZED CRIME TASK FORCE**

PAGE _2_

DATE 10/12/00

PLANT # _OO - O16 SRF_  LINE # _914 496 6506_ REEL # _S 5231/00_ & _____

| CALL # | TIME # METER | # CALLED , | INT. INIT. | SUBSTANCE OF INTERCEPTED CONVERSATION |
|--------|--------------|------------|------------|----------------------------------------|
| 1779 | 3i/097 | 914 196 1771 | | Ans MACH |
| 1780 | 1747/103 | 1/c 914 7833124 | | Ans machine - no msg left |
| 1781 | 1917/109 | 7833124 | | Ans machine - child talking - MTO |
| 1782 | 2027/116 | 914 1/c 4968031 | | Ans machine - no message |
| 1783 | 2040/121 | 4968031 | | Ans machine - Kath, hi it's me give |
| | | | | me a call when you get a chance . |
| 1784 | 2042/132 | 1/c | | F/1 (          ) and F/O (          ) talk |
| | | | | about accident & traffic   NP MTO . |
| | 2043/139 | s/m | | Child talking   NP MTO . |
| 1785 | 2044/141 | 1/c call wait | | F/1 asks about glasses she left in car. |
| 1784 | 2044/144 | | | Returns to previous call - disconnected |
| 1786 | 2044/145 | 4968031 | | F/1 (          ) and F/O (          ) . |
| | | | | continue non-pertinent conv. |
| 1787 | 2048/148 | — | | line Surge . |
| 1787 | 2054/149 | 4968031 | | F/1 (          ) and F/O (          ) |
| | | | | continue non pertinent conversation . |
| 1788 | 2055/151 | | | line Surge . |
| 1788 | 2104/151 | 917 9983976 | | Pager - entered 4966506 . |
| 1789 | 2123/154 | 914 9983976 | | Pager - entered 4966506 |
| 1790 | 2145/158 | 1/c | | Call monitored on 914 4438182 Call #503 |
| 1791 | 2148/159 | | | Trepe removed - Audio off |
| | | Plant Closed | | |

STATE OF NEW YORK
OFFICE OF THE ATTORNEY GENERAL

ORGANIZED CRIME TASK FORCE



PLANT # OO - O16 SEF

DATE 10/13/00

REEL # 55232/00

LINE # 914 496 6506

PAGE 1 OF 2

MACHINE SERIAL # 213-132

Changed to _____ at _____

Time Plant Opened 0857 Closed 2250

| INTERCEPTED & RECORDED BY: | |
|---|---|
| NAME (Print) | INITIAL |
| A.T. VANTURINI | ATV |
| J.T. McCabe | JM |
| Amy Burns | |
| Juan J Figuera (Worthy) | |

| CALL # | TIME / # METER | # CALLED | INT. INIT. | SUBSTANCE OF INTERCEPTED CONVERSATION |
|---|---|---|---|---|
| — | 0857 / 000 | | ATV | Tape 55232/00 Installed-audio on |
| 1791 | 1000 / 003 | 294-6171 / 0/G | JM | F/E How my I direct your call Service Alwa M/o Chris- Chris Colombo. at change next Thursday |
| 1792 | 1051 / 035 | # # # / 4C | ATV | ANS MACH- M/o (CHRIS) F/i (CARI) F/i |
| — | | - - | — | MENTIONS INVITATION + WANTS M/o TO HAVE |
| — | | - | | CROSS (JEWELRY) MADE UP - MTO |
| 1793 | 1254 / 076 | 1718 / 06 / 2992412 / 016 | JM | Not answered. |
| 1794 | 1302 / 087 | 4961771 | JM | M/o (Chris )for M/i (Rich )complains |
| | | | | about inspection and detailing of his car. |
| 1795 | 1314 / 103 | 4966779 / 016 | JM | M/o (Chris )for "Kat" makes appt. |
| 1796 | 1326 / 117 | 562-0700 | ATV | VOICE MAIL FOR LIZ CHRYSLER - MESSAGE |
| | | | | LEFT FROM SUZANNE |
| 1797 | 15 / 129 | 702 ≈x1 | AB | No conversation |
| 1798 | 1533 / 137 | | AB | No contact |
| 1799 | 1433 / 140 | 914 / 5678850 | JM | F/O (Sue) and F/i ( )non |
| | | | | pertinent conver-station MTO |
| | 144 / | S/M | JM | Conversation continues NP. MTO |
| 1800 | 1508 / 147 | 888 345-8342 | AB | F/O - UNK F/I - UNK |
| | 1510 / 172 | 782 2124 | AB | F/O UNK F/I - UNK |

# of intercepted calls ___ 32 ___     # of incriminating calls ___ 0 ___

# of persons not previously intercepted ___

STATE OF NEW YORK
OFFICE OF THE ATTORNEY GENERAL
**ORGANIZED CRIME TASK FORCE**

PAGE _2_
DATE _10/13/00_

PLANT # _00-016SPF_   LINE # _914-496-6566_   REEL # _5-5232/00_   & _____

| CALL # | TIME #/METER | # CALLED | INT. INIT. | SUBSTANCE OF INTERCEPTED CONVERSATION |
|---|---|---|---|---|
| 1802 | 1513 / 206 | | AVE | u/ conversation |
| 1803 | 525 / 206 | 714 496 679 | | aus machine — F/U |
| 1804 | 525 / 210 | 914 496 6779 | JW | ANS MACH   NML |
| 1805 | 525 / 218 | " | JW | " " " |
| 1806 | 529 / 222 | 496 6779 | JW | u/F — (Sue) u/F — SOCIAL N/P NF |
| 1807 | 529 / 251 | 558 3976 | FW | PAGER |
| 1808 | 1535 / 255 | ##* | JW | F/I )  Mld(chis) she say appointment canceled |
| | | | | Social conversation mtc NP |
| 1809 | 1537 / 244 | 783 3174 | JW | F/I )  F/I (sue) clickers on both |
| 1810 | 1611 / 251 | 914 747 779 | | F/O( - ) F/I  Jerry to mems |
| 1811 | 1611 / 255 | 783 3174 | | FW - F/I  Social conversation mtc - NP |
| 1812 | 1731 / 259 | 914 16/781 7389 | JW | Ans machine — no msg left. |
| 1813 | 1808 / 263 | 914 16/781 7389 | JW | Ans machine — no msg left. |
| 1814 | 1928 / 268 | 914 16/781 7389 | JW | Ans machine — no msg. |
| 1815 | 2011 / 271 | 914 16/781 7389 | JW | Ans machine — no msg |
| 1816 | 2139 / 276 | 783 7820 | JW | dark :15 scene Cot me 496 6566 left on que I ##said |
| 1817 | 2143 / 281 | 914 781 7389 | JW | F/I( ) F/O(sue) F/I  7:00 tomorrow Fl ok |
| 1818 | 2053 / 253 | 558 976 | JW | PAGE |
| 1819 | 2019 / 285 | 496 8031 | JW | SUF — u/F  N/P MTC |
| 1820 | 2056 / 293 | 558 3976 | JW | PAGE |
| 1821 | 2150 / 298 | 914 779 7977 | JW | 496 6566 Fojo |
| 1822 | 2200 / 301 | ##* | JW | M/I (chis) x best got I ##beep F/O( ) Social mtc NP |
| 1823 | 2221 / 315 | ##* | JW | Audio off plant O/S |

STATE OF NEW YORK
OFFICE OF THE ATTORNEY GENERAL

ORGANIZED CRIME TASK FORCE

PLANT # OO-O16 SRF          LINE # 914496-6506     INTERCEPTED & RECORDED BY:

DATE  10/14/00              PAGE 1 OF _____

REEL # SS233/00            MACHINE
                           SERIAL # 213-132

| | NAME (Print) | INITIAL |
|---|---|---|
| | Leslie Millington | L |
| | A.T. Vanturini | ATV |
| | Amy J. Burns | AJB |

Changed to _____ at _____

Time Plant Opened _____ Closed  2:00 (TW)

| CALL # | TIME / # METER | # CALLED | INT. INIT. | SUBSTANCE OF INTERCEPTED CONVERSATION |
|---|---|---|---|---|
| | 000 | | | TAPE SS233/00 INSTALLED PLANT I/S |
| 1823 | 1030 / 000 | 9888544 | L | FO(Juc) - doctors office - NPM10 |
| - | 1059 / 004 | | | M10 (CHRIS) M1 (FRENCHY) M1 CAN'T |
| - | | | | GET THRU TO WIRERM M10 CALL |
| | | | | YOU BACK |
| 1824 | 1200 / 010 | 6748348 | TW | No answer |
| 1825 | 1200 / 023 | 8W 3850056 | L | hang up |
| 1826 | 12A / 030 | 914-388-8848 | AVE | NO ANSWER |
| 1827 | 1200 / 036 | 914-337-3403 | AVE | NO ANSWER |
| 1828 | 1209 / 040 | | AVE | NO NUMBER DIALED |
| 1829 | 1226 / 041 | 914-337-2473 | AVE | |
| 1830 | 1255 / 143 | 7859767 | AVE | CHRIS AND UNK ARE DISCUSSING DAMAGE DONE TO THE |
| | | | | UNK DALES STAB CAME 10/13 OR CAME 10/14. UNK DALE |
| | | | | TELLS CHRIS THAT HE COULD POSSIBLY BE IN DANGER. |
| | | | | UNK DALE TELLS CHRIS TO TAKE HIS WHITE TRUCK AND PARK |
| | | | | IT AT SMITH COVE PARK |
| 1831 | 1311 / 280 | 914-337-1 | AVE | M10-CHRIS F/E UNK TELL HIM I'M COMING DOWN |
| 1832 | 1313 / 284 | 4778873 | L | M10(CHRIS) - FI( )WILL BE OVER |

# of intercepted calls ____26____     # of incriminating calls ____1____

# of persons not previously intercepted _____

STATE OF NEW YORK
OFFICE OF THE ATTORNEY GENERAL
ORGANIZED CRIME TASK FORCE

PAGE 2
DATE 6/19/00

PLANT # OO-016SRF    LINE # 9144966506    REEL # 55233/00    & _____

| CALL # | TIME # METER | # CALLED | INT. INIT. | SUBSTANCE OF INTERCEPTED CONVERSATION |
|---|---|---|---|---|
| 1832A | 1326 288 | 4438182 | ۲ | Hang up |
| 1833 | 1326 296 | 8005819559 | ۲ | pager 496 6506 |
| 1834 | 1327 298 | 4438182 | ۲ | Hang up - no answer |
| 1835 | 1430 308 | | AVE | NO CONNECTION |
| 1836 | 1558 311 | 1/c | | Ans machine - no msg left |
| 1837 | 1719 316 | 46 | | Order to be delivered   MTO |
| 1838 | 1802 318 | 7833124 | | F/1 (        ) to F/0 (         ) NP  MTO |
| 1839 | 1822 320 | 1/e * | | M/1 (Ray  ) to M/0 (Chris ) between |
| | | | | you & me, cant comment. Chris will be |
| | | | | around tomorrow.  Can you believe it? |
| | | | | Talked to Jimmy the Jeweller (?) Kid |
| | | | | won't shut up, he's a maniac. |
| | | | | Chris- why don't he leave me alone? We're |
| | | | | being stalked.  M/1  been there 4 yrs |
| | | | | nothing happened, now this. |
| 1840 | 1839 350 | 914 7933124 | | (Julia) F/1 to Chris - F/0 on line. |
| | | | | MTO |
| 1841 | 1911 354 | 914 4965780 | | Hello? Hello? (no caller) |
| 1842 | 2109 359 | 7833104 | ۲۷ | SUR - U/F - U/P   MTO |
| 1843 | 2210 363 | 5587771 | ۲۷ | PAGER |
| 1844 | 2025 368 | 55??? | ۲۷ | PAGER |
| 1845 | 2257 371 | 2570056 | ۲۷ | - NO ANS |
| 1846 | 2255 376 | 11 | ۲۷ | SURGE |
| 1847 | 2254 376 | | ۲۷ | CHRIS - U/M  SOCIAL - M/1 |

STOPPED 157

STATE OF NEW YORK
OFFICE OF THE ATTORNEY GENERAL
ORGANIZED CRIME TASK FORCE

PAGE ___3___
DATE 10/1H/00

PLANT # OO-O16 SRF   LINE # 9144966506   REEL # S 5233/00 & _____

| CALL # | TIME / # METER | # CALLED | INT. INIT. | SUBSTANCE OF INTERCEPTED CONVERSATION |
|---|---|---|---|---|
| 848 | 300 / 344 |  | JW | TAPE S5233/00 REMOVED |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

STATE OF NEW YORK
OFFICE OF THE ATTORNEY GENERAL
ORGANIZED CRIME TASK FORCE

PLANT # OO-O16 SRF

LINE # 914-496-6506

INTERCEPTED & RECORDED BY:

DATE 10/15/00

PAGE 1 OF 3

REEL # SS234/00

MACHINE SERIAL # 213-132

| NAME (Print) | INITIAL |
|---|---|
| M.R. Trencele | MRT |
| F.P. M²... | PRM |
| WA Murphy | Wam |
| J.A. Hafner | JoAH |
| Amy J. Burns | |

Changed to _____ at _____

Time Plant Opened 0857 Closed _____

| CALL # | TIME # METER | # CALLED | INT. INIT. | SUBSTANCE OF INTERCEPTED CONVERSATION |
|---|---|---|---|---|
| | 08800 | | MRC | TAPE SS234/00 INSTALLED PLANT I/1 |
| 1848 | 1043 000 | 914-783-3124 | MRT | F/O(SUE) F/I (CAROL) SOCIAL CALL N.P. M.T.O. |
| 1849 | 1147 008 | 7820162 | PRM | M/O Tell sue Yr f.c. + her brother, same complain of not being able to get thru on home phone. N/P MTO |
| 1850 | 1147 824 | 7833124 | PRM | Busy |
| 1851 | 1148 027 | 7833124 | PRM | Busy |
| 1852 | 1148 027 | 7833124 | PRM | Busy |
| 1853 | 1148 031 | 7833124 | PRM | Busy |
| 1854 | 1211 833 | 783-3124 | MRT | F/O(SUE) F/I(UNK) - F/O ASKS IS JOE Ready to be picked up? |
| 1855 | 1222 036 | 016 497-3624 | MRT | F/O(SUE) F/I(UNK) Social Call N.P. M.T.O. |
| 1856 | 1250 045 | 1-800-225-0256 | MRT | M/I(Chris) calls beeper # leaves message for call back to 496-6506 |
| 1857 | 1251 056 | *67-497-9769 | MRT | NO ANS. |
| 1858 | 1251 064 | *67-783-9767 | MRT | M/O (Chris) M/I (    ) M/O asks what's going on. M/I asks where Dominick |

# of intercepted calls _____ # of incriminating calls _____

# of persons not previously intercepted _____

STATE OF NEW YORK
OFFICE OF THE ATTORNEY GENERAL
ORGANIZED CRIME TASK FORCE

PAGE 2
DATE 10/15/00

PLANT # 00-016SR.F    LINE #914-496-6506    REEL # 55234/00    & _____

| CALL # | TIME # METER | # CALLED | INT. INIT. | SUBSTANCE OF INTERCEPTED CONVERSATION |
|--------|--------------|----------|------------|----------------------------------------|
|        |              |          |            | 15 today. M/O Tells M/I Dominick K left at 6:00 AM this morning. Both Discuss seeing someone as bouncer. Both discuss someone who lied to Chris and M/I. M/I asks what John said about what guy said. Discuss guy using someone's car to do what happened. M/I tells M/O he talked to Jimmy about not doing window deal. Both discuss who they suspect, some kid they saw at a bar last night. Both discuss that guy involved Neals help. M/I to meet M/O shortly. |
| 1859 | 1312 / 169 | 914-281-468 | MRT | F/O Sue F/I (?) social call N.P. MTO |
| 1860 | 1504 / 172 | "K 914 496-8201 | ⟍ | M/I ( ) m/o (Chris) what are you doing? Nothing. Come by. |
| 1861 | 1953 / 175 | ⟍ | ⟍ | M/I ( ) F/O ( ) Talk of birthday cake N.P. MTO. |
|      | 1955 / 179 | 4968206/M | ⟍ | Child talking. MTO |
|      | 1955 / 181 | S/M | ⟍ | Two girls? women talking. NP MTO. |
| 1862 | 1956 / 181 | 66 | ⟍ | F/O (Sue) F/I ( ) F/I asks Daddy where do you want Sue to get the cake from? NP MTO |
| 1863 | 2209 / 183 | 1/C ## * | JAH | F/O (Sue) M/I (Chris) C.C. Restr. eating |

STATE OF NEW YORK
OFFICE OF THE ATTORNEY GENERAL
ORGANIZED CRIME TASK FORCE

PAGE __3__

DATE _10/15/00_

PLANT # _OO·O116SRF_    LINE # _914-496-6506_    REEL # _S5234/00_    & _____

| CALL # | TIME / # METER | # CALLED | INT. INIT. | SUBSTANCE OF INTERCEPTED CONVERSATION |
|--------|---------------|----------|-----------|----------------------------------------|
| 1864 | 22⁴³ /95 | | | Tape removed — meter reset |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

STATE OF NEW YORK
OFFICE OF THE ATTORNEY GENERAL

ORGANIZED CRIME TASK FORCE

PLANT # OO-O16SRF

LINE # 914-496-6506

DATE 10-16-00

PAGE 1 OF 4

REEL # S5235/00

MACHINE SERIAL # 213-132

Changed to _____ at _____

Time Plant Opened 0858     Closed 2306

INTERCEPTED & RECORDED BY:

| NAME (Print) | INITIAL |
|---|---|
| Amy J. Burns | AJB |
| J.T. McCabe | |
| JSHunt | |
| H.R. Truncale | MRT |
| H.F. Murphy | |
| J.A. Hafner | JAH |

| CALL # | TIME # METER | # CALLED | INT. INIT. | SUBSTANCE OF INTERCEPTED CONVERSATION |
|---|---|---|---|---|
| | 0858 000 | | AJB | TAPE S5235/00 Installed, Audio ON, Plant F/S |
| 1864 | 1044 000 | 914 375-8057 | A | Answering Machine no message left |
| 1865 | 1100 007 | 4968031 | A | Answering machine - F/1 - Hi Sue it's me. |
| 1866 | 1122 | 833 3124 | A | Answering machine |
| 1867 | 1154 026 | 7833124 | A | F/0 to F/1   NP MTO. |
| 1868 | 1200 031 | #H# | MRT | F/0 to F/1   NP MTO. |
| 1869 | 1213 033 | 567-8403 | MRT | O/6 to (Mrs. Chrysler) at Newb. Auto Auction - F/0 (Sue) leaves message for call back. |
| 1870 | 1218 047 | 917-998-3976 | MRT | call to Chris's BEEPER. 496-6506 left as return number. |
| 1871 | 1320 049 | 914 782-8503 | AJB | I/c m/i (unk) Chris our you home. Answ. mach |
| 1872 | 1350 056 | I/c | Juan | M/E (Lio)   F/0 (Susann) social |
| 1873 | 1410 064 | 914 567-8550 | Juan | F/0 (Susann) F/1 (unk) TALKING BABY TUMMUA NP. MTO. |
| 1874 | 1548 073 | 783-3124 | Juan | F/0 Susann   I'll call you back |
| 1875 | 075 | 783-3124 | Juan | F/0 Susann  F/1  Ur. want some |

# of intercepted calls _____??_____     # of incriminating calls _/_

# of persons not previously intercepted _____

STATE OF NEW YORK
OFFICE OF THE ATTORNEY GENERAL
ORGANIZED CRIME TASK FORCE

PAGE 2
DATE 10/16/00

PLANT # OO-O16 SRF    LINE # 914-496-6506    REEL # 55235/00    & _____

| CALL # | TIME / # METER | # CALLED | INT. INIT. | SUBSTANCE OF INTERCEPTED CONVERSATION |
|---|---|---|---|---|
| 1875 | | CONT | | LISA DUKAS   F/O   NO   TALKING ABOUT |
| | | | | TIM   WEATHER   N.P.  MTO. |
| 1876 | 1557 / 087 | O/C 782-0781 | Jaa | NO ANS |
| 1877 | 1010 / 098 | I/C | Jaa | F/O (SUSANNE) F/E (UNK)   TALKING MP |
| | | | | BABY'S RASH + GOING TO DOCTORS. MTO. |
| 1878 | 1838 / 103 | O/C 283-3126 | Jaa | F/O (RAG) (KATHRINE F/E (UNK)   F/E COMI |
| | | | | TO MY HOUSE TOMORROW 11OO? NP. MT. |
| 1879 | 1879 / 113 | O/C 496-8201 | Jaaa | M/O (CHRIS)   M/E (ANTHONY) M/O WHATS |
| | | | | GOING ON   M/E CHRISTIAN BROUGHT HER |
| | | | | BOYFRIEND HOME. M/O DID ANTHONY |
| | | | | CARDELLI DIDN'T COME SUNDAY M/E |
| | | | | NO HER MIVER CAME HIS NEVER FINISH |
| | | | | M/O HE TOOK MONEY OFF MA TO DO |
| | | | | KATHRINS ROOM AND HE NEVER DON |
| 1880 | | | | 17 |
| 1880 | 1857 / 181 | ans 4468031 | AAH | Ans Mach H/U |
| 1881 | 1858 / 185 | O/C I | JAH | To Sue #E(    ) Both discuss something Katrina got |
| | | | | from School Some box NPMTO |
| 1882 | 1943 / 202 | 914 S/C 496-8071 | Jaa | F/O (SUSANNE) F/E (UNK) |
| | | | | F/O KATHRINA WAS UP ALL NIGHT |
| | | | | NP. MTO. |
| 1883 | 214 | C/W | Jaa | F/O (SUSANNE) F/E (MIRRA) FE TOMORROW |
| 1882 | 206 | | | F/O (SUSANNE) F/E UNK  SUSING |
| | | | | NP MTO. |

STATE OF NEW YORK
OFFICE OF THE ATTORNEY GENERAL
**ORGANIZED CRIME TASK FORCE**

PAGE _3_

DATE _10/16/00_

PLANT # _OO-016 SRF_    LINE # _914-496-6506_    REEL # _55235/00_    & _____

| CALL # | TIME # METER | # CALLED | INT. INIT. | SUBSTANCE OF INTERCEPTED CONVERSATION |
|--------|--------------|----------|------------|----------------------------------------|
| 1883 | 2124 / 217 | 914-016 781-7189 | 2AH | MACHINE   M/O (CHRIS)   #1! DOESN'T MRG ONE |
|  |  |  |  | WANT   TO   RETURN   MY   CALLS |
| 1884 | 2123 / 228 | 755-2654 | 2AH | M/O (CHRIS)   M/E |
|  |  |  |  | M/E   I GOT THA   FLUE, MAKING |
|  |  |  |  | TWO   STOPS   AND   I'M   GOING   HOME TO |
|  |  |  |  | REST.   M/O   I'LL   SEE   YOU WEDNESDAY |
|  |  |  |  | FOR   DINNER   NF   M70. |
| 1885 | 2124 / 25c | 3ic | AH | M/o(Chris) "IS(    ) "IS: You're in good hands allstate |
|  |  |  |  | They wanted to challange me & I won. Maybe they |
|  |  |  |  | Valued it wrong, Maybe they had a Zero wrong |
|  |  |  |  | they Valued it from 2800 to 28, 000 C- I got |
|  |  |  |  | destroyed today, "IS: stakes he got a collage but wanted |
|  |  |  |  | boxing gloves C- he's allright right, if we go there |
|  |  |  |  | there won't be a problem Conv turns Social NTC |
|  | 2135 / 308 | S/M | AH | "IS- whatever you do to him he deserves, I don't like |
|  |  |  |  | him C- he's a rotten barrell of maggots |
| 1886 | 2137 / 320 | 016 496-8031 | 2AH | MACHINE   M/o (CHRIS) # KIM # WHERE ARE YOU! |
| 1887 | 2139 / 328 | 016 677 932525 | 2AH | M/O CHRIS   FIE (FURETTE) |
|  |  |  |  | M/O   WHERE   IS   BIG   BILL   FIE   WORKING |
|  |  |  |  | CALL # 4   ON CELL   NF   M70 |
| 1888 | 2142 / 330 | 760 5403 | AH | H/G |
| 1889 | 2142 / 344 | 7665403 | AH | M/o(Chris) "IS(    ) C- What Up "IS- Sitting in |
|  |  |  |  | Car in Garage (-Whats going on "IS-Basically making |
|  |  |  |  | $29.00 an hour, I'm punch drunk right now |

STATE OF NEW YORK
OFFICE OF THE ATTORNEY GENERAL
**ORGANIZED CRIME TASK FORCE**

PAGE _4_

DATE _10|16|00_

PLANT # _OO-O16SRF_    LINE # _914-496-6506_    REEL # _S5235/00_    & _____

| CALL # | TIME # METER | # CALLED | INT. INIT. | SUBSTANCE OF INTERCEPTED CONVERSATION |
|--------|--------------|----------|------------|----------------------------------------|
| | | | | m/E- My brother Michael called me to tell me my car |
| | | | | Insurance is cancelled |
| 1890 | 2144 367 | 1/w | AH | Hello Hello. |
| 1891 | 2144 368 | 1/w | AH | Hello |
| 1890 | 2144 369 | 1/w | AH | M/o(Chris) F/I( Kat ) (-how was Sonncgram |
| | | | | Both discuss baby Social Conv. MTO |
| 1892 | 2146 386 | O/C 9144968C31 | AH | H/U |
| 1893 | 2159 387 | I/C | Jun | M/o (CHRIS) F/I F/I COULD YOU |
| | | | | GET SUSMNE I NEED TO KNOW WHAT TIME |
| | | | | PUMPKIN PICKING IS TOMORROW M/O SHES SLEEPING |
| 1894 | 2219 391 | 914 443-8182 | Jean | M/O (CHRIS) M/E (PHIL) |
| | | | | M/E BROUGHT YOUR PIES M/O |
| | | | | THANKS I'M STARVING. M/E SEE YOU |
| | | | | IN TEN MINUTES. |
| 1895 | 2249 392 | O/C 496 52C1 | JAH | M/o (Chris) M/E (Anthony). C-you want Pizza from Patsys |
| | | | | A-is Philly there? C-I'll talk to you tomorrow |
| 1895 | 2254 399 | O/C 496-8081 | Jean | M/O CHRIS F/I M/O DO YOU WANT |
| | | | | PIZZA FROM PATSY'S F/I NO |
| 1896 | 2301 400 | GUC O/C 246-5747 | Jean | MACHINA NO MESSAGI |
| 1897 | 2302 403 | JIC O/C 777-2746 | Jean | M/O CHRIS F/I M/O WHAT YOU |
| | | | | DOING F/I WORKING (FNA) |
| | | | | F/I VINCE NOT HEAR THY HIM UN CELL PHON |
| | | | | N.P. VT-To |
| | 2306 CNG | | Jun | AUDIO OFF (TAPA # S5235/00 REMOVED /PLANT OS. |

STATE OF NEW YORK
OFFICE OF THE ATTORNEY GENERAL

**ORGANIZED CRIME TASK FORCE**

PLANT # OO-016SRF

DATE 10-17-00

REEL # S5236/00

LINE # 914-496-6506

PAGE 1 OF _____

MACHINE
SERIAL # 213-132

INTERCEPTED & RECORDED BY:

| NAME (Print) | INITIAL |
|---|---|
| WA MURPHY | 2m |
| A.T. VANTURINI | AJV |
| M.R. TUNNCALE | MRT |
| JJ Figueroe | JJF |

Changed to _____ at _____

Time Plant Opened 0855    Closed 2300

| CALL # | TIME # METER | # CALLED | INT. INIT. | SUBSTANCE OF INTERCEPTED CONVERSATION |
|---|---|---|---|---|
| - | 0855 000 | | 2m | Tape S5236/00 Installed, Audio ON, Plant F/S |
| 1898 | 0904 000 | 783-3124 | MRT | F/O (SUE) F/I (mother) RE: Flu shots |
| | | | | N.P. SOCIAL CALL |
| 1899 | 0911 011 | S/C 446-4134 | MRT | F/O (SUE) F/I (UNK) TALK ABOUT K-9 N.P.M.T.O. |
| 1900 | 0920 017 | | MRT | F/O (SUE) HANG UP. N.P. M.T.O. |
| 1901 | 0921 022 | X0153 | MRT | F/O (child) playing W/ phone N.P. M.T.O. |
| 1902 | 0929 031 | NO # | MRT | F/O (child) playing W/ phone N.P. M.T.O. |
| 1903 | 1004 035 | 914-783-3464 | MRT | M/O (her) M/I (ED) M/I tells ED that he has to leave at |
| 1904 | 1054 043 | ITC | 2m | F/O (SUSMANA) M/I (UNK) F/O **HE RAN OUT** M/I DID HE TAKE his phone F/O YEA |
| 1905 | 1101 050 | OTC | 2m | OFF hook |
| 1906 | 1113 054 | ITC | 2m | M/O (CHRIS) M/I M/I Going to Store. M/O I'm Relaxing I'm Drawing with My Daughter M/I Still Loves Mr My Parole Officer, M/I No One Has ruled on Parole As Long As Me. N.P. M.T.O. |

# of intercepted calls 38    # of incriminating calls 0

# of persons not previously intercepted _____

STATE OF NEW YORK
OFFICE OF THE ATTORNEY GENERAL
ORGANIZED CRIME TASK FORCE

PAGE _2_

DATE _10/17/00_

PLANT # _OO-O16 SRI_  LINE # _914-496-6506_ REEL # _S5236/00_  & _____

| CALL # | TIME / # METER | # CALLED | INT. INIT. | SUBSTANCE OF INTERCEPTED CONVERSATION |
|---|---|---|---|---|
| 1907 | 1130 / 099 | O/C → | 9a | 1818 55777478660 — Au |
| 1908 | 1200 / 106 | 696 O/C 246-5747 | 9a | NO ANS. |
| 1909 | 1200 / 113 | 212 O/C 777-2744 | 9a | NO ANS. |
| 1910 | 1201 / 122 | 718 O/C 667-7095 | 9am | M/O (CHRIS) F/C AUNT NETTA |
|  |  |  |  | F/I I JUST GOT CHECK FROM MONTH |
|  |  |  |  | INSURANCE. VINNY IS WORKING |
|  |  |  |  | N/I. MTO. |
|  | 1217 / 146 | S/M | 9am | SAME SOCIAL CONVERSATION NI MTO. |
| 1913 | 1223 / 154 | 718 O/C 677-0711 | 9am | WRONG # |
| 1914 | 1226 / 157 | 718 O/C 969-671. | 9am | M/O (CHRIS) F/I (RAY) |
|  |  |  |  | BABY CATERINA ON PHONE WITH F/C |
|  |  |  |  | NI. MTO. |
| 1915 | 1255 / 173 | O/6 4968031 | MLT | O/6 M/O (CHRIS) NO ANSWER N/P. |
| 1916 | 1311 / 176 | O/6 489-3423 | MLT | O/6 M/O (CHRIS) ANS. MACHINE (ANGELO) M/I |
|  |  |  |  | M/O tells Angelo to beep him at |
|  |  |  |  | 917-998-3976 |
| 1917 | 1417 / 190 | 4968031 | 9am | F/I ( ) F/O (Sue) Re Phone · Serial MTO· NP |
| 1918 | 1419 / 194 | 914 7520181 | 9am | F/I ( ) F/O (Sue) Social Conversation NYC-NP |
| 1919 | 1427 / 202 | 914 753371 | F | F/I -/O Serial MTO - NP |
| 1920 | 1431 / 207 | 496 8031 | 9am | F/I -/O Social Conversation MTO· NP |
| 1921 | 1500 / 210 | 914496 8031 | AK | F/I ( ) F/O ( ) Social Conversation |
| 1922 | 540 / 243 | 755 5200 500 | TW | CHRIS — W/M — N/P MTO (CHRIS # (CHRIS)) |
| 1923 | 1601 / 255 | 914 794 9861 | 9a | F/I ( ) F/O ( ) Social MTO· NP |
| 1924 | 1608 / 340 | 914 551554 | RW | SUE - W/I - N/P A.. |

STATE OF NEW YORK
OFFICE OF THE ATTORNEY GENERAL
ORGANIZED CRIME TASK FORCE

PAGE 3

DATE 10/17/00

PLANT # OO-O16 SFF   LINE # 914 496 6506   REEL # S523C/00 &

| CALL # | TIME # METER | # CALLED | INT. INIT. | SUBSTANCE OF INTERCEPTED CONVERSATION |
|--------|------|----------|------|------------------------------------|
| 1925 | 1727 / 247 | | AVE | NO CONNECTION |
| 1926 | 1729 / 248 | 914 496 8031 | AVE | NO CONNECTION |
| 1927 | 1732 / 254 | | AVE | NO CONNECTION |
| 1928 | 1803 / 255 | 914 416 5031 | AVE | F/O- UNK , MESSAGE LEFT ON ANS. MCH |
| 1929 | 1804 / 262 | | AVE | NO CONNECTION |
| 1930 | 2102 / 263 | 782-4254 S/M | AVE | F/O-SUZANNE , F/I - MARIE ; SUGAR CONVERSATION |
| 1931 | 2108 / 271 | 914 783 3124 S/M | AVE | F/O (UNK) , F/I (UNK) , SUC CONVERS. |
| 1932 | 2140 / 277 | | GW | SUC - U/M - CHRIS / KATRINA) GETS ON N/I , KTO |
| 1933 | 2145 / 285 | 783 3104 | GW | U/M (C-D) /I- N/A MTO |
| 1934 | 2145 / 296 | | AVE | NO CONNECTION |
| 1935 | 2148 / 298 | | AVE | M/I -CHRIS , F/O- SUZANNE , SUGAR CALL |
| 1936 | 2151 / 328 | | AVE | NO CONNECTION |
| 1937 | 2200 / 328 | | AVE | TAPE S5236-00 REMOVED |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

STATE OF NEW YORK
OFFICE OF THE ATTORNEY GENERAL

ORGANIZED CRIME TASK FORCE

PLANT # DO-016SRF

DATE 10-18-00

REEL # S5237/00

LINE # 914-496-6506

PAGE 1 OF 4

MACHINE SERIAL # 213-132

INTERCEPTED & RECORDED BY:

| NAME (Print) | INITIAL |
|---|---|
| A.T. VANTURINI | AJV |
| WA. MURPHY | JM |
| Y Worthy | JW |
| J.H. HAFNER | JAH |
| JS Figuora | JSF |

Changed to _____ at _____

Time Plant Opened 0852    Closed 2250

| CALL # | TIME #/METER | # CALLED | INT. INIT. | SUBSTANCE OF INTERCEPTED CONVERSATION |
|---|---|---|---|---|
| — | 0852 000 | | | GJV Tape S5237/00 Installed, Audio On, Plant #s |
| 1937 | 000 | 845 562-7191 | Jen | F/O (SUSANNE) M/I |
| | | | | M/I I HAVE A PART FOR YOUR CAR |
| | | | | F/O WHEN I COME IN FOR OIL CHANGE |
| | | | | CAN WE DO IT THEN. |
| 1938 | 1048 709 | 11C | AJV | F/O ( ) - NPM/O - |
| 1939 | 1050 018 | 11C 443-8182 | AJV | F/O ( ) HI PHILLY - CHRIS ON - M/O |
| — | | - - | - | CALL SSS RECD ON 443-8182 L/S |
| 1940 | 1057 023 | O/C 674-9729 | Jen | HALLO HALLO HANGS UP. |
| 1941 | 1057 027 | O/C 497-976 | Jen | MISDIAL |
| 1942 | 1108 028 | O/C | Jen | NO # DIALED |
| 1943 | 1109 070 | F/C | Jen | M/I MACHINE YEA CHRIS ITS DOMONIC ITS RAINING OUT GIVE ME A CALL WHEN YOU GET UP |
| 1944 | 1159 019 | 718 F/C 249-2261 | Jen | M/O (CHRIS) M/I (RANDY) M/I SORRY I WOKE YOU FRIDAY EVENING IS OK M/O YEA |
| 1945 | 1201 042 | 914 F/C 541-6123 | Jen | M/O (CHRIS) M/I (UNK) |

# of intercepted calls _____ 36 _____    # of incriminating calls _____ Ø _____

# of persons not previously intercepted _____ Ø _____

STATE OF NEW YORK
OFFICE OF THE ATTORNEY GENERAL
**ORGANIZED CRIME TASK FORCE**

PAGE 2

DATE 10/18/00

PLANT # 00-016 SNF    LINE # 914-496-6506    REEL # 55237/00    & _____

| CALL # | TIME # METER | # CALLED | INT. INIT. | SUBSTANCE OF INTERCEPTED CONVERSATION |
|---|---|---|---|---|
| | | | | MIL I'M IN WASHINGTON VILLE PAYING |
| | | | | INSURMEN YOU WANT MA TO DROP BY |
| | | | | LATER ON. M/O YEA SURE. |
| 1946 | 1342 047 | 914 516 447-8782 | RAN | off Hook |
| 1947 | 1354 060 | O/C 496-6779 | MRT | F/O SUE) F/I (Keith) SOCIAL Call N.P. M.T.O. |
| 1948 | 1400 066 | 914 4/C 7786573 | TW | ANS MACH — NMC |
| 1949 | 1429 094 | 7K | RM | M/O JENNY F/O SUSANNA MIL CHRIS FROM A F/O HE'S SLAPPING. |
| 1950 | 1435 074 | 7786572 | RW | SUE — U/F — P/P MTO |
| 1951 | 1451 086 | 2593042 | SW | SURGE / NONE - U/F |
| 1952 | 1501 087 | 7552654 | TW | CHRIS — U/M — SEE @ 630/SEE You LATER |
| 1953 | 1611 096 | 18009979995 | JHH | 914 255 2839 Voice Mail F/m Voice |
| 1954 | 1618 109 | O/C 914 226 | JHH | M/O (Chris) F/I ( ) C-how come cell phone is off tried to call you Flt-is it Social Conv. MTO |
| 1955 | 1625 141 | 914 783 3124 | AVE | NO CONNECTION |
| 1956 | 1625 142 | | AVE | NO CONNECTION |
| 1957 | 1634 142 | 6748686130 | JHH | M/O (Chris) M/I (Eddie) E-I got it in C-don't give it to nobody. |
| 1958 | 1644 152 | 516 914 1846 6994 | JHH | M/O (Chris) F/I ( ) Flt- Not Going to Christening |
| 1959 | 1700 163 | 516 ##* | JHH | Ans Mach. Flt - Mira come tomorrow 10:30 Clean house |
| 1960 | 2051 170 | 4968031 | AVE | F/O- SUZANNE, F/I- UNK ; SOCIAL CONVERSATION |
| 1961 | 2054 178 | | AVE | NO CONNECTION |
| 1962 | 2102 178 | 4966506 917 998 3776 | AVE | NO CONNECTION |
| 1963 | 2138 180 | 692 2033 | AVE | F/O- UNK , M/I - UNK ; SOCIAL CONVERSATION |

STATE OF NEW YORK
OFFICE OF THE ATTORNEY GENERAL
**ORGANIZED CRIME TASK FORCE**

PAGE _3_

DATE _10/18/00_

PLANT # _OO-O16SRF_     LINE # _914-496-6506_   REEL # _S5237/00_     & _____

| CALL # | TIME / # / METER | # CALLED | INT. INIT. | SUBSTANCE OF INTERCEPTED CONVERSATION |
|---|---|---|---|---|
| 1964 | 2141 / 205 | | AVE | NO CONNECTION |
| 1965 | 2151 / 205 | 9009762020 | AVE | M/O - CHAIS , N/U CHECKING LOTTERY RESULTS |
| 1966 | 2151 / 212 | 793-2585 | AVE | M/O-CHAIS, N/I -UNK  SOCIAL CONVERSATION |
| 1967 | 2153 / 221 | | AVE | NO CONNECTION |
| 1968 | 204 / 228 | 4968031 | AVE | N/O - CHAIS, N/I - UNK  SOCIAL CONVERSATION. |
| 1969 | 2159 / 236 | 8002250256 | AVE | M/O - CHAIS , MESSAGE LEFT ON UNK ANS MACH |
| 1970 | 2200 / 240 | 4964563 | AVE | M/O - CHAIS, N/I - UNK : CALL ME IF YOU ARE ALLOWED |
| 1971 | 2207 / 244 | | AVE | M/O - CHAIS, N/I - UNK : BOTH PARTIES TALKING ABOUT |
| | 2216 | S/M | AVE | DANGER TO STAGE , ALSO POSSIBLE DROWNING IN GOSHEN |
| | 2218 / 413 | S/R | AVE | TONIGHT, M/O AND N/I  TALK ABOUT A DRAWL TUE. |
| | 2224 / 424 | S/M | AVE | TOOK PLACE RECENTLY IN THE AREA |
| | 2226 / 424 | SK | 44E | M/I (TOM)    M/O(CHAIS) why IS mark mad at you |
| | | | | M/I mark issues him up he abuses, I like |
| | | | | Dominic  M/O marks a backstabber , MARI is cut |
| | | | | for mark, so heat, no sactic, he float he's cheap. |
| | | | | he has more uncecy than I  DO. M/I I SPENT |
| | | | | all mine  spent alot of money in this house |
| | | | | Social Conversation   MITC - N P |
| | 2235 / 457 | SK | 44E | M/I McFarnes is too matoa matel,  he saw my |
| | | | | wife @ Lobster Pier, listen you back M/I you |
| | | | | guys will buy and loss M/C i'm mark NO. |
| | | | | how does he aillance anyone's life M/I  I don't |
| | | | | see him alot, he's suing two fruit stand in |
| | | | | Monroe he slipped M/C Demine Feil, he always |
| | | | | hurts his back. |

STATE OF NEW YORK
OFFICE OF THE ATTORNEY GENERAL
**ORGANIZED CRIME TASK FORCE**

PAGE _4_

DATE _10/18/2000_

PLANT # _OO-O16SH_     LINE # _914-476-6916_   REEL # _S-5237/00_ & _____

| CALL # | TIME / # METER | # CALLED | INT. INIT. | SUBSTANCE OF INTERCEPTED CONVERSATION |
|--------|------|----------|------|----------------------------------------|
| 1971 | 2133 48S | Continued | 14 | MI you know bin Mauro M/0 he's a nut |
|  |  |  |  | I use him Script MTC NP. |
| 1972 | 2250 500 |  | 14 | Audio off, MTO |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |
|  |  |  |  |  |

STATE OF NEW YORK
OFFICE OF THE ATTORNEY GENERAL

ORGANIZED CRIME TASK FORCE

PLANT # OO-O16SRF

DATE 10-19-00

REEL # S5238/00

LINE # 914-496-6506

PAGE 1 OF _____

MACHINE
SERIAL # 213-132

INTERCEPTED & RECORDED BY:

| NAME (Print) | INITIAL |
|---|---|
| S Worthy | SW |
| WA Murphy | WM |
| JT Ferraro | JF |
| A V. Edwards | AVE |

Changed to _____ at _____

Time Plant Opened 0900(W)  Closed 2300 AVE

| CALL # | TIME / # / METER | # CALLED | INT. INIT. | SUBSTANCE OF INTERCEPTED CONVERSATION |
|---|---|---|---|---|
| | 0900 000 | | SW | Tape S5238/00 Installed, Audio ON, Plant I/S |
| 1972 | 1055 000 | | SW | No Ans |
| 1973 | 1059 005 | O/C 457-8342 | JAM | M/O CHRIS          M/I |
| | | | | M/I I GOT SOME MALE I'M |
| | | | | LEAVING FOR GREAT NORTH EAST. |
| | | | | M/O IF MY AUNTS GET TO CHANGE |
| | | | | HER # HOW DO I DO THAT  M/F |
| | | | | YOU CAN CALL MA AT MAIN M/O RIGH M/ THE # |
| 1974 | 1100 04 | O/C 226-1342 | JAM | CHECKING MINUTES ON PHONE CARD |
| | | | | M/O CHRIS F/I (PAUL)    M/O |
| | | | | WHAT YOU DO LAST NIGHT F/I |
| | | | | WENT TO A&P NR. M.To. |
| 1975 | 1107 50 | O/C 225-9890 | JAM | M/O CHRIS     M/I (EDDY) |
| | | | | M/I I NEED YOUR HELP IF I |
| | | | | DON'T CLOSE THIS WEEK I'M DRAW |
| | | | | MY HOUSE WAS ASSESSED AT $700,000 |
| | | | | COST IT $1500,000 TO BUILD. M/O GION M# |
| | | | | ROY'S # F/I # IS 1800-571-6667 |

# of intercepted calls 60          # of incriminating calls 1

# of persons not previously intercepted _____

STATE OF NEW YORK
OFFICE OF THE ATTORNEY GENERAL
ORGANIZED CRIME TASK FORCE

PAGE _2_

DATE _10/19/00_

PLANT # _00-016 SRF_    LINE # _914-496-6506_  REEL # _S 5238/00_    & _____

| CALL # | TIME / # METER | # CALLED | INT. INIT. | SUBSTANCE OF INTERCEPTED CONVERSATION |
|--------|------|----------|-----|---------------------------------------|
| 1976 | 1109 / 92 | 800 / 571-6663 | | MACHINE  ROY FROM  LUNN  COMPKNY  LEAVES |
|       |      |          |     | MESSAGE  M/O  CHRIS  ROY  PAGE  CHRIS |
| 1977 | 1111 / 104 | 888 / 552-9771 | | PAGE |
| 1978 | 840 / 109 | 4968701 | | A/M |
| 1979 | 1140 / 116 | 7816268 | | Anthony  An  A/M |
| 1980 | 1140 / 170 | 7816265 | | Ans machine ,  A/M |
| 1981 | 1147 / 178 | 4968701 | | Anthony + called  Ans machine - ask  call |
| 1982 | 1149 / 191 | 7 | | M N/O |
| 1983 | 1150 / 193 | 4438182 | | A/M |
| 1984 | 1159 / 197 | 4438197 | | M/O  not interested in what had  M/J (Paul)  OK |
|       |      |          |     | we can do it in Brooklyn  M/O + Don't want to |
|       |      |          |     | do it in Brooklyn.  Make  the Appointment |
|       |      |          |     | M/J (Paul)  will meet CHRIS. |
| 1985 | 1155 / 157 | A A K | | M/O (CHRIS)  I'll meet you at Goshen at 12:30 |
|       |      |          |     | M/J (David)  okay. |
| 1986 | 1200 / 160 | 7 B | | M/O (CHRIS)  learned called he will meet me |
|       |      |          |     | at 12:30  M/J call |
| 1987 | 1200 / 167 | | | M/J ( ) is one  M/O let me rush go to |
|       |      |          |     | Goshen - NP |
| 1988 | 1200 / 172 | 914 5416123 | | Ans machine  M/J call  leaves msg + M/J  page will |
| 1989 | 1200 / 182 | 914 718560 | | he leaves lost keys @ Supple in house. Ans machine |
| 1990 | 1200 / 191 | ### K | | Ans machine  A/M |
| 1991 | 1225 / 195 | 7/C | | ANS  MACHINE  NO  MESSAGE |
| 1992 | 1225 / 199 | 7/C | | ANS  MACHINE  NO  MESSAGE |

STATE OF NEW YORK
OFFICE OF THE ATTORNEY GENERAL
**ORGANIZED CRIME TASK FORCE**

PAGE ___3___

DATE _10/19/00_

PLANT # _00-016SRF_    LINE # _914-496-6500_   REEL # _55238/00_    & ___

| CALL # | TIME / # METER | # CALLED | INT. INIT. | SUBSTANCE OF INTERCEPTED CONVERSATION |
|--------|------|----------|------|---------------------------------------|
| 1993 | 1732 / 201 | T/C | JAN | MACHINE   NO MASSAGE |
| 1994 | 1735 / 206 | F/C | Jan | '' '' '' |
| 1995 | 1351 / 210 | 1/C | Jan | '' '' '' '' '' '' |
| 1996 | 1352 / 214 | 914 T/C 210-1142 | Jan | MACHINE   F/O SUSANNA   CHRIS |
|  |  |  |  | I'M STILL IN FRONT OF SHOP-RITE |
|  |  |  |  | PLEASA CALL WHEN YOU GET MESSAGE |
| 1997 | 1448 / 220 | F/C 672-3033 | Jan | MACHINE   NO MASSAGE |
| 1998 | 1452 / 226 | T/C 783-7820 | Jan | MACHINE   F/C ITS   SUSANNA TARASON, |
|  |  |  |  | 3RD   CALL MSG |
| 1999 | 1500 / 231 |  | Jan | M/L  (CHRIS)(DOMONICK)F/O (SUSANNE ) |
|  |  |  |  | MY  IT FELL OUT OF MY JACKET |
|  |  |  |  | ITS GOT LOCK TOP RINBY CAN'T |
|  |  |  |  | GET IT OPEN, F/L ITS IN A |
|  |  |  |  | MEDICINE BOTTLE |
| 2000 | 1502 / 256 |  | Jan | NO DIAL |
| 2001 |  / 251 | 914 T/C 213 8490 | Jan | F/L (KATH) F/O (SUSANNA ) F/L |
|  |  |  |  | I GAVE THE BABY CANDY AND T |
|  |  |  |  | DIDN'T ASK YOU. NP. MTC. |
| 2002 | 1508 / 256 | T/C 457-9850 | Jan | F/O /SUSANNE) F/L W/SS CHARLES S? |
|  |  |  |  | F/O MY HUSBAN HAD LUNCH TIKENE |
|  |  |  |  | TODAY AND LOST BOTTLE OF MEDICINE |
|  |  |  |  | CHECK IF ITS THANE. NP MTC. |
| 2003 | 1511 / 269 | 888 T/C 552-4771 | Jan | PAGE   DOMONICK |
| 2004 | 1538 / 267 | 496-8031 | AVE | F/O (SUZANNE) F/I (UNK)   SOCIAL CONVERSATION |

STATE OF NEW YORK
OFFICE OF THE ATTORNEY GENERAL
**ORGANIZED CRIME TASK FORCE**

PAGE ___4___

DATE _10/19/00_

PLANT # _00-0165 R F_   LINE # _914-496-6506_ REEL # _55238/00_  & _____

| CALL # | TIME #/METER | # CALLED | INT. INIT. | SUBSTANCE OF INTERCEPTED CONVERSATION |
|--------|------|----------|------------|----------------------------------------|
| 2005 | 1540 / 278 | | AVE | NO CONNECTION |
| 2006 | 1541 / 278 | | AVE | NO CONNECTION |
| 2007 | 1541 / 278 | | AVE | NO CONNECTION |
| 2008 | 1544 / 278 | 914 787 389 | AVE | F/O (SUZANNE), F/I (UNK) ; SOCIAL CONVERSATION |
| 2009 | 1545 / 286 | 914 476 8031 | AVE | F/O (SUZANNE), M/I (UNK) ; SOCIAL CONVERSATION |
| 2010 | 1645 / 295 | | AVE | F/O (SUZANNE), F/I (UNK) ; SOCIAL CONVERSATION |
| 2011 | 1546 / 298 | | AVE | F/O (SUZANNE), M/I (UNK) ; M/I ASKED FOR CHRIS'S PAGER # |
| 2012 | 1546 / 309 | | AVE | CONTINUATION OF CALL # 2010 |
| 2013 | 1547 / 314 | | AVE | CONTINUATION OF AVE |
| 2014 | 1550 / 314 | 914 783 5124 | AVE | CONTINUATION OF PREVIOUS CALL |
| 2015 | 1552 / 319 | | AVE | NO CONNECTION |
| 2016 | 1600 / 319 | 496 4134 | AVE | F/O UNK, F/I - UNK  SOCIAL CONVERSATION |
| 2017 | 1601 / 329 | | AVE | NO CONNECTION |
| 2018 | 1619 / 329 | 914 406 8130 | AVE | NO CONNECTION |
| 2019 | 1620 / 335 | | AVE | F/O-SUE, M/I - UNK ; SOCIAL CALL |
| | 1822 / 348 | S/M | | |
| 2020 | 1825 / 349 | | AVE | NO CONNECTION |
| 2021 | 1837 / 349 | 783 3124 | AVE | F/O - SUE, M/I - UNK  SOCIAL CALL |
| 2022 | 1996 / 364 | 496 8031 | AVE | F/O - SUE, F/I |
| | 1927 / 370 | S/M | | |
| 2023 | 1928 / 370 | 0 | AVE | NO CONNECTION |
| 2024 | 1930 / 370 | 914 998 3976 / 496 6506 | AVE | NO CONNECTION |
| 2025 | 1931 / 373 | | AVE | NO CONNECTION |
| 2026 | 2000 / 373 | | AVE | M/O - CHRIS, F/I UNK ; SOCIAL CALL |

STATE OF NEW YORK
OFFICE OF THE ATTORNEY GENERAL
**ORGANIZED CRIME TASK FORCE**

PAGE _____ 5

DATE 10/19/00

PLANT # OO-016SRF    LINE # 914-496-6506    REEL # S5238/00    & _____

| CALL # | TIME # METER | # CALLED | INT. INIT. | SUBSTANCE OF INTERCEPTED CONVERSATION |
|---|---|---|---|---|
| 2027 | 2003 396 | | AVC | NO CONNECTION |
| 2028 | 2018 396 | 9147833124 | AVC | F/O SUE, F/I - JNK  SUGAR CALL |
| 2029 | 2018 398 | | AVC | NO CONNECTION |
| 2030 | 2018 399 | | AVC | NO CONNECTION |
| 2031 | 2019 400 | 7833124 | AVC | F/O - SUE, F/I - JNK  SUGAR CALL |
| | 2020 404 | S/M | | |
| | 2021 405 | S/M | | |
| | 2025 406 | S/M | | |
| 2032 | 406 | | AVC | TAPE S5238/00  REMOVED  AT 2300 |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

STATE OF NEW YORK
OFFICE OF THE ATTORNEY GENERAL

ORGANIZED CRIME TASK FORCE

PLANT # 00-016SRF

LINE # 914-496-6506

INTERCEPTED & RECORDED BY:

DATE 10-20-00

PAGE 1 OF ___ 2

REEL # S-5239/00

MACHINE SERIAL # 213-132

| NAME (Print) | INITIAL |
|---|---|
| A.T. VAN V RIAI | a9v |
| J. McCabe | R |
| (Withy | W |
| JJ Figueroa | |

Changed to _____ at _____

Time Plant Opened _____ 0915 _____ Closed _____ 2251

| CALL # | TIME # METER | # CALLED | INT. INIT. | SUBSTANCE OF INTERCEPTED CONVERSATION |
|---|---|---|---|---|
| – | 0915 000 | | a9v | Tape SS239/00 Installed, Audio On, Plant I/s |
| 2032 | 0956 000 | 914-7833124 i/c | R | F/s: Alo. Social MTO |
| 2033 | 1010 006 | ##2 i/c | R | Voice Mail - No message left |
| 2034 | 1217 011 | 914-295 2272 ok | | F/s Blossom. He's not in yet. I'll have him call you when he gets in M/o Chris for Randy · ok |
| 2035 | 1218 028 | 496 6775 ok | | F/s - No - She's in Newburgh M/o Chris · Looking for Sue |
| 2036 | 1344 049 | 917 016 998-3976 ok | a9v | ENTERED 496-6506 M/s · Your home |
| 2037 | 1413 052 | 496 4563 | | M/o · Yeah Give me 15 minutes |
| 2038 | 1434 059 | 718 ok 295-2272 | | F/s · back in ½ hour · OK · Bye M/o · Where is he · He's making me ml |
| 2039 | 1435 070 | 914 4c 783-9767 | | M/s · Chris called & told me he's in M/o · ok |
| 2040 | 1511 076 | 4733900 | W | CHRIS – U/M · "HAS × YOU SEEN THE $10 – HOLD TIL MON DAY" U/M - I CAN LEAVE 15 @ JULIA'S IF YOU CAN'T · NO |
| 2041 | 159 160 | 118 i/c 2952343 | W | CHRIS - U/M (RANDY) - CAN'T TO COME TOMORROW |
| 2042 | 1619 085 | i/c | W | AM MACH - NML |
| 2043 | 1634 091 | 914 i/c 7833124 | W | APS MACH - 115 MEM - CALL |
| 2044 | 1748 133 | 914 7833124 | | A/c - this ... |
| 2045 | 1914 143 | | AVE | LEFT PAGER MESSAGE |

# of intercepted calls _____ 28 _____    # of incriminating calls _____ ∅

# of persons not previously intercepted _____ ∅

STATE OF NEW YORK
OF(  )E OF THE ATTORNEY GENERAL
ORGANIZED CRIME TASK FORCE

PAGE _2_

DATE _10-20-00_

PLANT # _CO·O1bsff_    LINE # _914-4966s6_  REEL # _-5239/00_ & _____

| CALL # | TIME # METER | # CALLED | INT. INIT. | SUBSTANCE OF INTERCEPTED CONVERSATION |
|---|---|---|---|---|
| 2046 | 1915 143 | | AVE | NO CONNECTION |
| 2047 | 1953 143 | CW | AVE | F/1    F/3 |
| 2046 | 1953 146 | | AVE | F/1    F/0    G.O |
| 2048 | 1953 153 | | AVE | F/0 · SUZA    NO CHESS    SUZA MSG UP |
| 2049 | 1953 150 | 914 763-3124 | AVE | HANG UP |
| 2050 | 1954 160 | | AVE | NO CONNECTION |
| 2051 | 1953 169 | | AVE | N/1 CMSG    F/0 - SUZANE SUZA CALL |
| 2052 | 2008 169 | 9177814884 | AVE | F/0 - SUE  F/1 - UNK   NEITHER CALL |
| 2053 | 2010 189 | 654 763124 | AVE | CHILD PLAYING W/ PHONE |
| 2054 | 2014 199 | 1917 998 397 6784966sx | AVE | CHLCA LEFT PMSG MINUTE |
| 2055 | 2015 207 | 917998397 6784966506 | AVE | " |
| 2056 | 2016 211 | | AVE | NO CONNECTION |
| 2057 | 2022 211 | | AVE | F/0 - SUE , N/1 - CMSG   SUZA CALL |
| 2058 | 2220 218 | 914 4566001 | 4W | FAGER |
| 2059 | 2251 201 | | 1W | AUDIO OFF   Plant O/S |

STATE OF NEW YORK
OFFICE OF THE ATTORNEY GENERAL

## ORGANIZED CRIME TASK FORCE

PLANT # __00-016SRF__

DATE __10-21-00__

REEL # __S-5240/00__

LINE # __914-476-6506__

PAGE 1 OF __4__

MACHINE
SERIAL # __213-130__

Changed to _____ at _____

Time Plant Opened __0900 ⟨av⟩__   Closed __2300__

| INTERCEPTED & RECORDED BY: | |
|---|---|
| NAME (Print) | INITIAL |
| √ Wolthy | rω |
| A.J. VANTURINI | ajv |
| J.J Figueroa | jrf |
| A.V. EDWARDS | AVE |

| CALL # | TIME / METER | # CALLED | INT. INIT. | SUBSTANCE OF INTERCEPTED CONVERSATION |
|---|---|---|---|---|
| — | 0900 / 000 | | rω | Tape # S-5240/00 Installed, Audio on Plant/s |
| 7059 | 1045 / 000 | 542-7197 | ajv | M/O (CHRIS) Eli ( ) - Social |
| 7060 | 1210 / 021 | 692-3033 | ajv | M/O ( ) Eli ( ) M/O Then Calling |
| — | | — | — | THIS MORNING - SOCIAL MTO |
| — | 1214 / 058 | SM | ajv | SOCIAL - MTO |
| — | 1220 / 066 | SM | ajv | " MTO |
| 2061 | 1331 / 074 | 692-3033 | rω | CHRIS - DOMINICK - u/f SOCIAL/ARGUE |
| 2062 | 1415 / 085 | | rω | CHRIS - u/m (Tina) - NEWSPAPER |
| 2063 | 1434 / 104 | | rω | CHRIS - MARY - BAD NEWS w/ MANY |
| | | | | DOC SURVIVAL RATE AFTER PROCEDURE, |
| | | | | CANCER IS IN N/F MTO |
| 2064 | 1540 / 121 | 914 785 5124 | AVE | P/O ave, P/o una ... ... ⟨CHRIS⟩ being |
| 2065 | 1542 / 144 | | ... | P/o or una |
| 2065 | 1542 / 141 | AVE | | NO CONNECTION |
| 2066 | 1622 / 141 | 914 ... | AVE | NO conn, ph... ... no TALK about getting a phone |
| | | | | P/o say you f... ... AMA ANTINE's name ? P/o - MAYBE |
| | | | | P/o Returning a call Then The phone ... ... |
| 2067 | 1626 / 170 | | AVE | NO CONNECTION |

# of intercepted calls __21__   # of incriminating calls __1__

# of persons not previously intercepted _____

STATE OF NEW YORK
OFFICE OF THE ATTORNEY GENERAL
ORGANIZED CRIME TASK FORCE

PAGE _2_

DATE _10/21/00_

PLANT # _OO-016SRF_    LINE # _914-496-6506_    REEL # _S-5240/00_    & _____

| CALL # | TIME #/METER | # CALLED | INT. INIT. | SUBSTANCE OF INTERCEPTED CONVERSATION |
|---|---|---|---|---|
| 2068 | 1716/190 | #4# | L | M/O (this) F/I (wife) serial conversation — married in own — |
| 2069 | 1737/195 | 9147833124 | AVC | NO CONNECTION |
| 2070 | 1738/202 | | AVC | NO CONNECTION |
| 2071 | 1738/205 | 9147833124 | AVC | NO CONNECTION |
| 2072 | 1742/214 | | AVC | NO CONNECTION |
| 2073 | 1740/214 | 8455615875 | Lea | Ans machine — H/U |
| 7074 | 1843/221 | 8455615625 | AVC | ANS. MACH:  HI SUE, IT'S LIZZY GIVE ME A CALL |
| 2075 | 7137/228 | 1800555mm | L | H/U |
| 7076 | 2137/229 | 1888 9329771 | L | 4966566# page — |
| 2077 | 2145/236 | 7605047# | L | M/L (this)  M/I Bill Tracy 11/0 Thing for Friday  M/I my father is in town (raised hack) 11/0 when we get together M/I going up to the country  See the leaves. I'll see you Wednesday. |
| 7078 | 2146/265 | | L | Supe no # Dared |
| 7079 | 702/265 | 4579767 | AVC | M/O - this, M/I - Raymond; M/O - how are you? M/I M/I - if you are in there, you can order a harder copy M/O + M/I discussion, M/I's prospects of employment at A MERCEDES or BMW dealership, M/O what's going on, hear anything? M/I kid his uncle from Long Island M/O Louis hangs out w/ Carl's father back Rockland M/O - I know Louis really good M/I - he was fucked, no excuse - no reason for it he doesn't want to go near that crisis M/I - your M/I called me |

STATE OF NEW YORK
OFFICE OF THE ATTORNEY GENERAL
ORGANIZED CRIME TASK FORCE

PAGE __3__

DATE _10/21/00_

PLANT # _OO-O16SRF_    LINE #_914-496-6506_    REEL # _S-5240/00_    & _____

| CALL # | TIME / # METER | # CALLED | INT. INIT. | SUBSTANCE OF INTERCEPTED CONVERSATION |
|--------|------|----------|-------|----------------------------------------|
| 2079 (CONT'D) | | | AVE | M/O - WHO? M/S - MARK. M/O - WHAT DOES (WE) |
| | | | | DO WITH MARK? M/J - I HAVE NO CLUE. MY FRIEND |
| | | | | GLEN KNOWS HIM WELL. HE WAS SHOCKED AT WHAT |
| | | | | WAS SAID. F/O - DID YOU TELL HIM IT WAS A |
| | | | | MUSE? M/J - NOTHING WORTH HIM HAVING PROBLEMS |
| | | | | IN FUTURE BECAUSE OF KID LIKE THIS. M/O - WHERE |
| | | | | DID YOU SEE MARK + LOUIS. M/J - MIDDLETOWN |
| | | | | M/O - LOUIS SAID HE HAS NOTHING TO DO W/ |
| | | | | + HIS FATHER. M/J - NO, HE WAS FLOORED. M/J - |
| | | | | YOU KNOW CHARLEY? M/O - YEAH. M/J - HE WROTE A |
| | | | | BUNCH OF SCRIPTS FOR. I KNOW KIDS. NOBODY NOW, |
| | | | | HE'S SAYING LOUIS M/O - HE'S SAYING LOUIS? |
| | | | | M/J - THAT WAS AN ISSUE WAY BACK THEN?, M/O - YEAH |
| | | | | HIS FRIEND TOLD HIM TO STAY AWAY FROM HIM, THE |
| | | | | ONE THAT'S NOT AROUND NOW, M/S - HE, TRYING TO |
| | | | | MAKE. THAT LOUIS' FRIEND IS HIS UNCLE, + |
| | | | | M/O - LOUIS KNOWS US GOOD. M/J - SOMEBODY IS GOING TO |
| | | | | LOOK LIKE A F— IDIOT. NOBODY GOT ALL USED, |
| | | | | TELL YOUR FELLA NOT TO TALK TO ME. M/O - HE LOOKED |
| | | | | PRETTY SICK WHEN AN TOLD HIM EVERYTHING? M/J - |
| | | | | HE WAS SHOCKED. REPEAT IT WITH ME, "HE IS NOT HE |
| | | | | M/O - DID NOISY KNOW THAT HE IS BEING LOOKED AT? |
| | | | | M/J - YEAH, THERE IS A MUSE THAT NOBODY'S LOOKING |
| | | | | AT. M/O + M/J CONTINUE CONVERSATION TALKING ABOUT |

STATE OF NEW YORK
OFFICE OF THE ATTORNEY GENERAL
- ORGANIZED CRIME TASK FORCE

PAGE __4__

DATE _10/21/00_

PLANT # _00-0165RF_    LINE # _914-496-6506_    REEL # _S-5240/00_    & _____

| CALL # | TIME # METER | # CALLED | INT. INIT. | SUBSTANCE OF INTERCEPTED CONVERSATION |
|--------|--------------|----------|------------|----------------------------------------|
| Cont' 2079 | | | AVG | A PARTY |
| 2080 | 2300 535 | | | Audio off, Plant o/s |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

STATE OF NEW YORK
OFFICE OF THE ATTORNEY GENERAL

**ORGANIZED CRIME TASK FORCE**

PLANT # 00-016SRF

DATE 10-22-00

REEL # S-583/-00

LINE # 914-496-6506

PAGE 1 OF 3

MACHINE SERIAL # 213-132

Changed to _____ at _____

Time Plant Opened 0857    Closed 2255

| INTERCEPTED & RECORDED BY: | |
|---|---|
| NAME (Print) | INITIAL |
| M. R. Truncale | MRT |
| P. R. M$^c$Kew | PRM |
| WK. MURPHY | 2cm |
| J. A. HAFNER | JAH |

| CALL # | TIME / METER # | # CALLED | INT. INIT. | SUBSTANCE OF INTERCEPTED CONVERSATION |
|---|---|---|---|---|
| — | 0857 000 | — | MRT | Tape # S-583/-00 installed. Audio on. Plant I/S |
| 2080 | 959 000 | 7833F4 | PRM | F/O Cut — F.I. Shut sern / N/F MTO |
| 2081 | 1000 010 | I/c | PRM | F/o cut — F.I. Sern / N/f M.M. |
| 2082 | 1005 019 | C/W | PRM | F/o cut — F/I MoM — N/f MTO |
| 2082 | 1016 022 | 781469 4735C W | PRM | F/o cut MI Joe C/W |
| 2083 | 1058 035 | I/c | PRM | F/o cut F/I MoM · Sern FND |
| 2082 | 1015 037 | C/W | PRM | F/o cut MI Jc, M/F I/O abc. on DK. END |
| 2084 | 1035 044 | 783724 | | Busy |
| 2085 | 1053 048 | 783 724 | | Busy. |
| 2086 | 1053 055 | 783 724 | | Busy. |
| 2087 | 1053 05 | 783 724 | | Busy. |
| 2088 | 1059 057 | 783 724 | | Busy. |
| 2089 | 10:42 057 | 01 446-8031 | MRT | O/G F/O SUE) NO ANSWER |
| 2090 | 1058 065 | 776-0711 | PRM | MIS DI/L). N/A— |
| 2091 | 1058 057 | 767071 | PRM | NO ANS. |
| 2092 | 1058 082 | 212-M-2744 | MRT | M/o (Chri) ANS machine "you reached Vinney leave mess." NO mess left. |

# of intercepted calls ___26___    # of incriminating calls ___1___

# of persons not previously intercepted _____

STATE OF NEW YORK
OFFICE OF THE ATTORNEY GENERAL
**ORGANIZED CRIME TASK FORCE**

PAGE __2__
DATE __10/22/0__

PLANT # CO-CHKSHF ___ LINE # 917-CHK-COO ___ REEL # S-731-00 ___ & _____

| CALL # | TIME / METER | # CALLED | INT. INIT. | SUBSTANCE OF INTERCEPTED CONVERSATION |
|---|---|---|---|---|
| 2093 | 1147 / 090 | 646-246-5747 | MRT | O/G ANS. machine. M/O Chris " Cuz give me a call or page me at 917-998-3976." |
| 2094 | 1158 / 098 | S/C 914-783-3124 | MRT | M/O (Chris) F/I (mom) F/I can I talk to SUE, M: Dream St had N.P M.T.O |
| 2095 | 1202 / 114 | 783-3124 | MRT | F/I (mom) F/O SUE) BRING CLOVES N.P. M.T.O |
| 2096 | 1211 / 123 | O/G 646-246-5747 | MRT | M/O Chris. CUZ talk to me. M/I (cuz) I am in city - suppsd to go to CRMNWS M/O / M I Talk about meeting between 5³⁰ - 6pm tonight. Discuss M/I (Vinnie's) brother. Discuss keeping M/O and meeting for Dinner. M/O says he has to go to stdio party then to city. M/O Chris tells M/I that M/I's brother said he would fass fnr M/O. |
| 2097 | 1812 / 182 | 718 967-0711 | HEM. | NO ONS. |
| 2098 | 1925 / 190 | 782-4054 | 9HH | MACHINE F/O RICH Talks for inviting us to party I think I left my camera there. |
| 2099 | 1927 / 199 | O/C 561-5625 | 9HH | F/O (Susanna) F/I (Mrs Thompson) F/O is LIZ There? F/I (Liz) F/O looking for camera N.P. M.T.O. |
| 2100 | 1928 / 209 | O/C 496-8031 | 9HH | F/O (Susanna) M/I (Kevin) Talking about Christ. ums N.P. M.T.O |
|  | 1931 / 221 | S/M | 9HH | same subjects Talking food N.P / M.T.O |

STATE OF NEW YORK
OFFICE OF THE ATTORNEY GENERAL
ORGANIZED CRIME TASK FORCE

PAGE _3_
DATE _10/22/00_

PLANT # _00-016 SRF_    LINE # _914-496-6506_    REEL # _55831/00_    & _____

| CALL # | TIME # METER | # CALLED | INT. INIT. | SUBSTANCE OF INTERCEPTED CONVERSATION |
|--------|--------------|----------|------------|----------------------------------------|
| 2101 | 1916 225 | 496-8031 | JHH | F/O (Sue) F/I ( ) Discuss a car that was sitting along road by 1 of their Residence's |
| 2102 | 959 231 | 917 775-3976 | Jean | Please Refer your Telephone # HANGS UP |
| 2103 | 2106 235 | 914 496-8031 | Jean | F/O (susnon ) M/E (Kevin ) F/O watching who wants to be a millionaire. NP. MTO |
| 2104 | 2111 238 | 6462465747 316 | JHH | F/O Hello M/E Hello H/U |
| 2105 | 2115 242 | 316 | JHH | F/O (Sue) M/E (Chris) C- checking on F/I & Baby will talk to F/I Tomorrow Beg me if you need me |
| 2106 | 2255 248 | | JHH | Audio Off Plant OOS |

STATE OF NEW YORK
OFFICE OF THE ATTORNEY GENERAL

**ORGANIZED CRIME TASK FORCE**

PLANT # OO ~O16SRF          LINE # 914-496-6506     INTERCEPTED & RECORDED BY:

DATE 10-23-00              PAGE 1 OF _____

REEL # S5832/00           MACHINE SERIAL # 213-132

| NAME (Print) | INITIAL |
|---|---|
| J. H. HAFNER | JAH |
| J McCabe | |
| M R Trimble | MRT |

Changed to _____ at _____

Time Plant Opened 0855 JAH     Closed 2248

| CALL # | TIME / # METER | # CALLED | INT. INIT. | SUBSTANCE OF INTERCEPTED CONVERSATION |
|---|---|---|---|---|
| | 0855 000 | | JAH | TAPE S5832/00 Installed, Audio ON, Plant F/s |
| 2106 | 0901 000 | #@# | ic ar | Ans machine M/S Chris, it's Richie thanks for coming |
| 2107 | 1651 018 | #@# f/c | JAH | Ans Machine Plays No Message left |
| 2108 | 1323 023 | Stc 9114533124 | JAH | Ans Machine Plays H/U |
| 2109 | 1336 028 | 9c 9114533124 | JAH | Ans Machine Plays - F/c- Just its Cathiny, would like to play w/you outside. |
| 2110 | 1341 037 | Stc 9114347543 | JAH | Ans Machine Plays - F/c-hiSue its connie when I get home I'll give you a call I'm on the road now. |
| 2111 | 1405 045 | cc 496 8031 | JAH | F/c(Sue)F/c ( ) S- Went to WallMart F/c feels OK. NPM TO |
| 2112 | 1425 060 | cc 496 8031 | JAH | F/c(Sue) F/c ( ) F/c I just went in to check a she was half asleep ~~F/c~~ S- I'm Sorry. If she wakes up I'll call |
| 2113 | 1534 069 | Stc 917-783-3124 | mox | I/c not Answered. N.P. M.T.O. |
| 2114 | 1622 070 | O/c 917-448-3976 | mox | O/c BEEPED 917-448-3976 |
| 2115 | 1634 072 | SK | mox | M/I (Chris) F/o(Sue) Home for Dinner M/I will be home As soon as he can. NP. |
| 2116 | 1744 081 | 914 781-7589 Stc | Jer | F/O suspenser ← (2 way) F/c for you |

# of intercepted calls _____        # of incriminating calls _____

# of persons not previously intercepted _____

STATE OF NEW YORK
OFFICE OF THE ATTORNEY GENERAL
**ORGANIZED CRIME TASK FORCE**

PAGE 2

DATE 10/23/00

PLANT # 00-016SRF   LINE # 914-496-6506   REEL # S 5832/00   &

| CALL # | TIME # METER | # CALLED | INT. INIT. | SUBSTANCE OF INTERCEPTED CONVERSATION |
|---|---|---|---|---|
| | | | | Going to conf F/E YLA |
| 2167 | 1754 084 | 914 783-3124 | RoA | F/O (Susanna) F/E (Grandma) |
| | | | | chat on phone with Grandma |
| | | | | N.P. M.T.O. |
| 2118 | 1924 094 | o/c 497-9769 | RoA | Machine hangs up |
| 2119 | 1925 103 | 800 o/c 225-0258 | RoA | Pack |
| 2120 | 1931 112 | 755 496-4563 | RoA | Medial |
| 2121 | 1934 113 | o/c 496-4563 | RoA | Busy |
| 2122 | 1934 115 | o/c 496-4563 | RoA | M/O (Joe) M/I (Leo) M/O Bd Home M/O have to sno run at 10pm I'll be home till then. M/I see you tomorrow morning at 9:30 am |
| 2123 | 1935 133 | 496-8031 | MRT | M/O (chris) F/I (Kelly) — social call — N.P. social. N.P. M.T.O. |
| 2124 | 1942 151 | 496-4563 | MRT | M/O (chris) M/I ( ) M/O talks about B-day M/I says he is trying to get everything done M/O discuss making mistake w/ Bettina who went with someone else. M/I says he will talk to Tommy about problem M/I gives M/O # 783-9767 to call. |
| 2125 | 1944 180 | o/c 783 9767 | MRT | M/O chris calls # no ans. |
| 2126 | 1944 190 | k67 497-9769 | MRT | Busy |
| 2127 | 1945 192 | k67 497-9769 | MRT | Busy |

STATE OF NEW YORK
OFFICE OF THE ATTORNEY GENERAL
**ORGANIZED CRIME TASK FORCE**

PAGE _3_

DATE _10/23/00_

PLANT # _OO/O16SRF_    LINE # _914-496-6556_    REEL # _S 5832/00_    & _____

| CALL # | TIME / # METER | # CALLED | INT. INIT. | SUBSTANCE OF INTERCEPTED CONVERSATION |
|---|---|---|---|---|
| 2128 | 1945 / 193 | *67 497-6764 | mr | Busy |
| 2129 | 1946 / 94 | *67 497-4764 | mx | Busy |
| 2130 | 1947 / 94 | *67 497-4764 | mr | Busy |
| 2131 | 1947 / 195 | *67 497-4764 | mr | M(O(Chris)  M/E(Ray) Discuss what M/I is Doing — M/O tells M/I he Dosen't feel good, M/S say M/O's Friend ( ? ) Approched Ray today. Unk male tells Ray Dosen't have anything to do with the window. Both Discuss window at By George location, Both DISCUSS "DANNY" And this unknown male knows "DANNY". M/O tells M/I that M/O is only one who knows Danny. M/O tells M/I he Can't Discuss how he met DANNY — thru Phil's son who is Danny's best Friend. M/O tells M/I He And Danny had a little falling out a while back and it is now OK. M/E Discusses this unknown male who was Dropping Danny and Chris's Name. M/O tells M/I he'll will be 39 years old Tuesday. Discuss M/O past 35 (40A) Surprise party. Discuss Tyson fight, Call becomes social. |

STATE OF NEW YORK
OFFICE OF THE ATTORNEY GENERAL
**ORGANIZED CRIME TASK FORCE**

PAGE _4_

DATE _10/23/00_

PLANT # _OD-016SRF_    LINE # _914-446-6506_ REEL # _S 5832/00_ & _____

| CALL # | TIME # METER | # CALLED | INT. INIT. | SUBSTANCE OF INTERCEPTED CONVERSATION |
|---|---|---|---|---|
| | 334 | SM | MRT | SAME two SUBJECTS, SOCIAL CONVERSATION Discuss mutual friend AL. SOCIAL, N.P. |
| | 343 | SM | MRT | SAME two SUBJECTS - DISCUSS Friends PIZZA place    SOCIAL   N.P. |
| | 352 | SM | MRT | SAME two SUBJECTS, SOCIAL conversation, Discuss Dominick , N.P. |
| | 358 | SM | MRT | M/O Discusses "DISSIN" someone to M/I some mutual friend WHO is upset w/ M/O, Discuss child, SOCIAL Again   N.P. |
| | 379 | SM | MRT | SAME two SUBJECTS- SOCIAL Discussing Dominick + Marital problem   SOCIAL. |
| | 386 | SM | MRT | SAME two SUBJECTS - SOCIAL Call |
| | 393 | SM | MRT | M/O(chris) M/I RAY, DISCUSS MERCEDES. he owns And other Models - SOCIAL |
| | 404 | SM | MRT | M/O (chris) M/I RAY, SOCIAL CALL - N.P. |
| 2132 | 2157 409 | 447-9769 | MRT | M/O (chris) M/I (RAY) M/O ASKS RAY what he is doing in Am. M/O + M/I to meet at 930 Am.   N.P. M.T.O. |
| 2133 | 2201 417 | E/C 914-781-4684 | MRT | M/O (chris) I/C no one on other line. |
| 2134 | 2202 420 | 781-4864 | MRT | M/O (chris) Call FAX machine # N.P. |
| 2135 | 2220 429 | E/C 914 781-4684 | MRT | Ans machine , no mess left |
| ⌣ | 2248 | — | — | AUDIO OFF / PLANT OFF TAPE # S5832/00 Secured Meter zEroed |

## ORGANIZED CRIME TASK FORCE

PLANT # _OO-016SRF_

DATE _10-24-00_

REEL # _S 5832/00_

LINE # _914-496-6506_

PAGE 1 OF _____

MACHINE SERIAL # _213-132_

INTERCEPTED & RECORDED BY:

| NAME (Print) | INITIAL |
|---|---|
| W.A. MURPHY | _Jah_ |
| J McCabe | _l_ |
| N.R. Truncale | met |

Changed to _____ at _____

Time Plant Opened _0925_    Closed _22:50_

| CALL # | TIME # METER | # CALLED | INT. INIT. | SUBSTANCE OF INTERCEPTED CONVERSATION |
|---|---|---|---|---|
| | 0925 500 | | Jah | TAPE S 5833/00 INSTALLED / AUDIO ON / PLANT I/S |
| 2136 | 1022 000 | 914 I/C 443-8182 | Jah | M/O CHRIS  M/I PHIL  TAKEN ON 8132 |
| | | | | LINK CALL # 624  M.T.O. |
| 2137 | 1025 002 | 914 I/C 213-8476 | Jah | F/I (KATHY)  M/O (CHRIS) |
| | | | | TALKING ABOUT HIS BIRTHDAY  NO M.T.O. |
| 2138 | 1035 019 | 914 I/C 783-3124 | Jah | NO ANS |
| 2139 | 1036 23 | 783-3124 | s/m | F/O-SUE, F/I - UNK : SOCIAL CALL |
| 2140 | 1106 42 | 914 I/C 213-8489 | Jah | MACHINE  M/I (KEVIN)  HAPPY BIRTHDAY |
| 2141 | 1148 50 | 718 I/C 294-2201 | Jah | MACHINE  M/I (RANDY)  GIVE MA  CALL |
| 2142 | 1200 57 | 845- 116 201-6501 | Jf | NOT ANSWERED |
| 2143 | 1201 057 | 718- 299-2242 o/a | Jl | M/I-Randy. I need to talk to you - Friday M/o-Chris. when do I get my furniture. You robbed me money & didn't paid me back.  M/I. My Friend has a friend in the officals & they are looking around. He has a friend in Newburgh who says something is stewing  M/o what M/I. What ya call.d' he wouldn't tell me say its all talk. M/I. He probably in trouble. M/o. It's probably gossip. we |

# of intercepted calls _35_    # of incriminating calls _____

# of persons not previously intercepted _____

STATE OF NEW YORK
OFFICE OF THE ATTORNEY GENERAL
**ORGANIZED CRIME TASK FORCE**

PAGE _2_

DATE _10/24/00_

PLANT #_00·016 SRF_    LINE #_9·4·496·6506_    REEL #_55832/00_    & _____

| CALL # | TIME #/METER | # CALLED | INT. INIT. | SUBSTANCE OF INTERCEPTED CONVERSATION |
|---|---|---|---|---|
| (CONT) 2143 | | | | lust bed on football on Sundays M/I. |
| | | | | You robbed me, abuse me & my girl. Hangup. |
| 2144 | 1219 171 | 7182952242 | AVE | M/o-CHAS, n/I - UNK    M/o- PAGE NG M/TD - I'll keep you |
| | | | | IN FIVE MINUTES AT HARVEY's |
| 2145 | 1227 186 | 9144470235 | AVE | n/o-CHAS, n/I-UNK   n/I Is "    "  AMW.D  social call |
| 2146 | 1228 199 | 8218254965x0 | AVE | UNK PACING UNK |
| 2147 | 1231 201 | 914 341·6125 | gl | M/I· You n/o A Friend (447·0235) Called  I wanted me to give you |
| | | | | his #   M/I· who   n/o·(s/k) P/c) |
| 2148 | 1350 206 | 5416123 | AVE | NO CONNECTION |
| 2149 | 1351 213 | 4975765 | AVE | n/o   M/I· RANDY   NO CONNECTION |
| 2150 | 1351 222 | 8w2250256 | AVE | No CONNECTION |
| 2151 | 1352 227 | 8w2250256 | AVE | M/o; M/o left message to call   496 6506 |
| 2152 | 1353 232 | 9147837267 | AVE | M/o-CHAS, n/I- UNK   n/I· I saw MIKE drive by I5FRI· |
| | | | | n/o·YUH DIDN'T DO  SHE AWAY FROM CHUCK YESTDAY n/I· D·TW |
| | | | | KNOW MIKE AITHU? |
| 2153 | 1427 271 | 4964363 | AVE | M/o-CHAS LEFT MSSGE IN AM AND AGAIN |
| 2154 | 1434 277 | 67151634 635x0 | AVE | n/o-CHAS,  /I - :  No CONNECTION |
| 2155 | 1435 283 | 674893423 | AVE | n/o-CHAS,  /I - :  No CONNECTION |
| 2156 | 1437 289 | 496 8031 | AVE | M/o-CHAS, F/I - :  SUGR CALL |
| 2157 | 1511 303 | 312 496-8031 | MIT | F/I· child)  NO message left. |
| 2158 | 1520 309 | 9/496-8031 | MIT | F/D(SUE) F/E(child) ASKS for uncle |
| | | | | Chris M/D(Chris)  F/C wishes Happy |
| | | | | Birthday   social call N.P. |
| 2159 | 1610 380 | 917 783-3124 | MIT | F/O SUE F/E(MOM) SOCIAL CALL N.P. M.T.O |

STATE OF NEW YORK
OFFICE OF THE ATTORNEY GENERAL
**ORGANIZED CRIME TASK FORCE**

PAGE ___3___

DATE _10/24/00_

PLANT # _00-016SRF_    LINE # _914-496-6506_    REEL # _S5832/00_    & _____

| CALL # | TIME # METER | # CALLED | INT. INIT. | SUBSTANCE OF INTERCEPTED CONVERSATION |
|---|---|---|---|---|
| 2160 | 1612 322 | 914-341-7543 | MMT | I/C F/O SUE F/I (UNK) social call N.P. M.T.O. |
| 2161 | 1636 335 | 212-307-1000 | MMT | 0/G F/O(SUE) calls Ticket master for tickets to Radio City Musical Hall. N.P. M.T.O. |
| 2162 | 1640 349 | 1-212-307 1000. | MMT | 0/G F/O(SUE) Ticket master N.P. M.T.O. |
| 2163 | 1710 352 | I/C ##* | MMT | I/C Ans Machine - no mess. left |
| 2164 | 1751 35) | 1-800-997 9925 | MMT | called calling card check Minutes Available. N.P M.T.O. |
| 2165 | 1758 360 | 1-800-997 9925 | MMT | Calls card And then 914-226-1242 M/O chris calls Above Number Ans Machine - no mess left. then calls 914-755-2837 M/O(chris) F/I(GINGER) M/O were are you F/I- I got you present. F/I I got you two. M/O Asks when will you be home, plan to meet later, Poss at Poughkeepsie Galleria |
| 2166 | 1803 397 | 0/G 212- 555-1212 | MMT | M/O calls Info. Asks for Enchantments II IN Manhattan 212-228-4394. |
| 2167 | 1804 400 | NO # I.D | MMT | M/O calls Enchantments - what time open - 8 45 pm |
| 2168 | 1805 415 | 9/G 473-2900 | MMT | M/O (CHRIS) NO Answer |
| 2169 | 2055 428 | 0/G 917-948 3970 | MMT | call to beeper # left 914-494-6506. |
| 2170 | 2056 450 | ##* | MMT | M/I (chris) F/O(SUE) Where are you. M/I on way to NYC, M/I tells F/O |

STATE OF NEW YORK
OFFICE OF THE ATTORNEY GENERAL
**ORGANIZED CRIME TASK FORCE**

PAGE _4_

DATE _10/24/00_

PLANT # _CV-016SRE_    LINE # _914-496-6500_    REEL # _S-5832/00_    & _____

| CALL # | TIME # METER | # CALLED | INT. INIT. | SUBSTANCE OF INTERCEPTED CONVERSATION |
|--------|------|----------|------|-----------------------------------------|
| 270 | CONT | | | that he will be out late, in NYC |
| 271 | 22:49 49:6 | — | MRT | AUDIO OFF / PLANT O/S / TAPE # S 5833/00 secured. |
| | | | | MRT |